**Danilo MALLARI, Plaintiff-Appellant,**

v.

**Tracy VESSIGAULT; et al., Defendants-Appellees.**

**No. 14-16613**

United States Court of Appeals, Ninth Circuit.

Submitted November 16, 2016 *

Filed November 21, 2016

Danilo Mallari, Pro Se, Roseville, CA, for Plaintiff-Appellant.

Craig E. Modlin, Deputy Assistant Attorney General, Oakland, CA, for Defendants-Appellees.

Before: LEAVY, BERZON, and MURGUIA, Circuit Judges.

MEMORANDUM **

Danilo Mallari appeals pro se from the district court's order dismissing his 42 U.S.C. § 1983 action alleging federal and state law violations in connection with the revocation of his company's home health care agency license. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Harkonen v. U.S. Dep't of Justice*, 800 F.3d 1143, 1148 (9th Cir. 2015) (dismissal under Fed. R. Civ. P. 12(b)(6)); *Viewtech, Inc. v. United States*, 653 F.3d 1102, 1103–04 (9th Cir. 2011) (dismissal

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

under Fed. R. Civ. P. 12(b)(1)). We affirm in part, reverse in part, and remand.

The district court properly dismissed Mallari's negligence and intentional infliction of emotional distress claims because Mallari failed to allege facts sufficient to state plausible claims. *See Sabow v. United States,* 93 F.3d 1445, 1454 (9th Cir. 1996) (claim for intentional infliction of emotional distress under California law requires *inter alia* "extreme and outrageous conduct by the defendant" (citation and internal quotation marks omitted)); *see generally Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) ("Threadbare recitals of the elements of a cause of action, supported by mere conclusory statements, do not suffice.").

The district court dismissed Mallari's § 1983 claim for lack of standing because Mallari failed to allege that he was injured directly and independently of Medhealth Nursing, LLC ("Medhealth"). However, in the Second Amended Complaint, Mallari alleged that defendants' conduct violated his own Fourteenth Amendment rights. *See RK Ventures, Inc. v. City of Seattle,* 307 F.3d 1045, 1057 (9th Cir. 2002) (shareholders of corporation alleged personal injury sufficient to confer § 1983 standing because they alleged violations of their own Fourteenth Amendment rights); *Soranno's Gasco, Inc. v. Morgan,* 874 F.2d 1310, 1318–19 (9th Cir. 1989) (shareholder of corporation had § 1983 standing to bring First Amendment claim because the right that was allegedly violated belonged to the shareholder). Accordingly, we reverse the district court's dismissal of the § 1983 claim for lack of standing, and remand for further proceedings as to that claim only.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n.2 (9th Cir. 2009).

The parties shall bear their own costs on appeal.

**AFFIRMED in part, REVERSED in part, REMANDED.**